**UNITED STATES of America,**
Appellant

v.

**Frederick H. BANKS.**

No. 06–4332.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 12, 2009.

Opinion Filed: Feb. 25, 2009.

Laura S. Irwin, Office of United States Attorney, Pittsburgh, PA, for Appellant.

Frederick H. Banks, Yazoo City FCI, Yazoo City, MS, for Frederick H. Banks.

Before: BARRY, AMBRO and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Frederick H. Banks was convicted of mail fraud and sentenced in the United States District Court for the Western District of Pennsylvania to sixty-three months of imprisonment. Banks filed a counseled notice of appeal. While that appeal was pending, Banks, proceeding pro se, filed in the District Court a "Motion to Correct Sentence Pursuant to Fed.R.Crim.P. 35(a)" and a "Motion to Compel Records Pursuant to the Freedom of Information and Privacy Acts." Shortly thereafter, the government filed a motion to stay the Dis-

trict Court proceedings pending resolution of Banks' direct appeal. By order entered September 25, 2006, the District Court denied Banks' motions and granted the government's motion to stay.[1] Banks appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291, and can affirm on any basis appearing in the record. *See Fairview Township v. EPA*, 773 F.2d 517, 525 n. 15 (3d Cir.1985).

The District Court properly denied Banks' motions. The Rule 35(a) motion was untimely, as it was filed more than seven days after sentencing. *See United States v. Higgs*, 504 F.3d 456, 463 (3d Cir.2007) (holding that the District Court must act within seven-day time limit of Rule 35(a)). Furthermore, the District Court did not err in denying Banks' motion, filed in *post-conviction* proceedings, seeking to challenge the allegedly improper withholding of agency records under the Freedom of Information and Privacy Acts. See 5 U.S.C. § 552(a)(4)(B) (providing the district court jurisdiction, "[o]n complaint," to "enjoin the agency from withholding agency records and to order the production of any agency records *improperly* withheld") (emphasis added); *see also North v. Walsh*, 881 F.2d 1088, 1094 (D.C.Cir.1989) (declining to "decide whether FOIA pleas must always be asserted in a separate complaint" but holding that the "statutory language ... clearly requires that the person seeking disclosure of information, after recourse to an administrative process, file a complaint to trigger court action.").

Finally, the District Court's order granting the government's motion to stay district court proceedings is not a final order. *See Marcus v. Township of Abington*, 38 F.3d 1367, 1370 (3d Cir.1994) ("[s]tay orders are normally not appealable final orders because they merely delay proceedings in the suit."). In any event, the appeal from that order is now moot. *Murphy v. Hunt*, 455 U.S. 478, 481, 102 S.Ct. 1181, 71 L.Ed.2d 353 (1982) (per curiam) (an action becomes moot when "the issues presented are no longer 'live' or the parties lack a legally cognizable interest in the outcome.") (citations omitted). The District Court's order provided that the "case is stayed pending resolution of [Banks' direct] appeal before the Court of Appeals for the Third Circuit." Because we recently affirmed Banks' conviction and sentence, *see United States v. Banks*, 300 Fed.Appx. 145 (3d Cir.2008), his challenge to the order staying the proceedings pending our adjudication of his direct appeal has been rendered moot.

Because this appeal presents us with no substantial question, see I.O.P. 10.6, we will summarily affirm.

---

1. The order also denied several pending motions without prejudice, noting that they could be "refiled, if appropriate, after the stay imposed herein is lifted." Those motions were titled "Motion To Strike And Vacate Government Pleadings That Were Not Timely Served On Defendant," "Ex Parte Motion For Unfettered Court Access," and "Motion for Furlough Transfer Between Prisons." We also will affirm this portion of the District Court's order.